**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Fabian MENDEZ, Defendant–Appellant.**

**No. 12–30271.**

United States Court of Appeals, Ninth Circuit.

Submitted July 11, 2013.\*

Filed July 22, 2013.

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Seattle, WA, David R. Jennings, Assistant U.S. Attorney, Office of the U.S. Attorney, Tacoma, WA, for Plaintiff–Appellee.

Zenon P. Olbertz, Law Offices of Zenon P. Olbertz, Tacoma, WA, for Defendant–Appellant.

Before: M. SMITH and N.R. SMITH, Circuit Judges, and WALTER, Senior District Judge.\*\*

MEMORANDUM \*\*\*

Defendant–Appellant Fabian Mendez appeals his jury conviction of conspiracy to distribute and possession of 500 grams of

methamphetamine. Mendez argues that there was insufficient evidence for a jury to convict him of those charges. Mendez failed to raise this issue at trial. We have jurisdiction under 28 U.S.C. § 1291, and we affirm Mendez's conviction on both counts.

Because Mendez failed to move for a judgment of acquittal, we review his claim for plain error. *See United States v. Pelisamen*, 641 F.3d 399, 408–09 (9th Cir. 2011). "The plain-error standard of review dictates that reversal is warranted only where there has been (1) error; (2) that is plain; (3) that affects substantial rights; and (4) where the error seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.* at 404. Here, there is no error, let alone plain error.

There is sufficient evidence to support a conviction if, "viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). The evidence showed that Mendez and two co-defendants went together to meet an informant. The informant was told that Mendez would be delivering the drugs to him. Mendez asked to see the money before giving the drugs to the informant and then told the informant where the drugs were located. Moreover, after Mendez was arrested, he waived his *Miranda* rights and admitted that he handled and delivered methamphetamine. The evidence demonstrated that there was an existing conspiracy to distribute methamphetamine and that Mendez joined the conspiracy by willfully participating in a controlled sale of three pounds of metham-

phetamine. *See United States v. Salazar*, 5 F.3d 445, 446 (9th Cir.1993) (noting "the requirement of reasonable foreseeability ... does not apply to conduct that the defendant personally undertakes" and that the defendant "is responsible for the drugs that came through, even if he did not know what drugs they were").

**AFFIRMED.**